CONFIDENTIAL PROPERTY OF SYSCO

# SYSCO

SYSCO CENTRAL FLORIDA, INC.
200 WEST STORY ROAD
OCOEE, FL 34761
SEA-800 FL LICENSE # 240
407-877-8500

**DELIVERY COPY**

| | |
|---|---|
| DELIVERY DATE | 2/06/09 |
| TRUCK-STOP | /004 |
| PURCHASE ORDER | |
| CUSTOMER # | 623363 |
| INVOICE NUMBER | 902060442 |
| PAGE | 8 |

TERMS: COD - NO SIGN
Food
MANIFEST# 863376 NORMAL DELIVERY
MAT#74
DRIVER: MEISTER, ROBERT

5167

LAS VEGAS CASINO
CRUISE TERMINAL #4
PORT CANAVERAL    FL    32920
321-720-9388

LAS VEGAS CASINO LINES LLC
PO BOX 587
PORT CANAVERAL    FL    32920

SYSCO - CENTRAL FLORIDA
PO BOX 40
OCOEE, FL 34761

| QTY | CASES SPLIT | TOT PCS | PACK | SIZE | ITEM DESCRIPTION | CODE | B/O | U PRICE | EX PRICE | AMOUNT | INVOICE ADJUSTMENTS CODE | QTY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SEAFOOD | | | | | | | |
| | | | | | GROUP TOTAL **** | | | | | | | |
| | | | | | POULTRY | | | | | | | |
| | | | | | GROUP TOTAL **** | | | | | | | |
| | | | | | FROZEN | | | | | | | |
| | | | | | GROUP TOTAL **** | | | | | | | |
| | | | | | GROUP TOTAL **** | | | | | | | |
| | | | | | ORDER SUMMARY | | | | | | | |

| CASES SPLIT | TOT PCS | CUBE | GROSS WT | NO. PCS DELVD. | CUST. SIGN | NO. PCS REG. |
|---|---|---|---|---|---|---|
| 66 | 15 | 12.9 | 217 | | X | |
| | 66 | 52.1 | 1310 | | | |

| SUB TOTAL | |
|---|---|
| TAX TOTAL | |
| INVOICE TOTAL | 1756.77 |

PAYABLE ON OR BEFORE 2/07/09

LAST PAGE

IMPORTANT PACA PROVISION: THE PERISHABLE AGRICULTURAL COMMODITIES LISTED ON THIS INVOICE ARE SOLD SUBJECT TO THE STATUTORY TRUST AUTHORIZED BY SECTION 5(c) OF THE PERISHABLE AGRICULTURAL COMMODITIES ACT, 1930 (7 U.S.C. 499e(c)). THE SELLER OF THESE COMMODITIES RETAINS A TRUST CLAIM OVER THESE COMMODITIES, ALL INVENTORIES OF FOOD OR OTHER PRODUCTS DERIVED FROM THESE COMMODITIES, AND ANY RECEIVABLES OR PROCEEDS FROM THE SALE OF THESE COMMODITIES UNTIL FULL PAYMENT IS RECEIVED.

EQUAL OPPORTUNITY AND AFFIRMATIVE ACTION CLAUSES OF 41 CFR 60-1.4, 60-250.4 AND 60-741.4 ARE INCORPORATED HEREIN BY REFERENCE

DRIVER'S SIGN X

CONFIDENTIAL PROPERTY OF SYSCO

**DELIVERY COPY**

LAS VEGAS CASINO
CRUISE TERMINAL #4
PORT CANAVERAL   FL   32920
321-720-9388

LAS VEGAS CASINO LINES LLC
PO BOX 587
PORT CANAVERAL   FL   32920

SYSCO

SYSCO CENTRAL FLORIDA, INC.
200 WEST STORY ROAD
OCOEE, FL 34761
407-877-8500   LICENSE # 240

| DELV DATE | CUSTOMER# | INVOICE/PO NUMBER | PAGE |
|---|---|---|---|
| 2/06/09 | 623363 | 902060443 | 1 |

ROUTE 004
5167
COD? - NO SIGN
TERMS:
MANIFEST# 863376 NORMAL DELIVERY
MA: S/4
DRIVER: MEISTER, ROBERT
JERRY MOSSOR

| QTY | PACK | SIZE | ITEM DESCRIPTION | ITEM | SHIP COM | PRICE | EXTENDED PRICE | INVOICE ADJUSTMENTS CODE | QTY |
|---|---|---|---|---|---|---|---|---|---|
| GCS | | | GROCERY | | | | | | |
| | | | COOLER | | | | | | |
| | | | PRODUCE | | | | | | |
| | | | DRY | | | | | | |
| | | | PAPER & DISPOSABLES | | | | | | |
| CS | 4|25 CT | | SYSCO CUP FOAM 8 OZ | S18 | .0888 29 | 17.50 | 17.50 | | |
| CS | 10|1000 | CT | ROYAL S PICK SWORD PLAS | RP147 | 420337 8 | 2.83 | 42.83 | | |
| CS | 12|751 | CT | TORK ADV TISSUE TOILET JMBO MINI STD | 12024402 | 557709 | 36.50 | 73.000 | | |
| CS | 18 " | | SYSCO FOIL ALMN ROLL HVY WGT 500 F" | SYW28 | 693776 7 | 30.75 | 30.75 | | |
| CS | 6700 F | | TORK UNV TOWEL ROLL NON-PERF 7.1/5 NAT | 290008 | 936200 5 | 37.50 | 112.50 | | |
| | | | GROUP TOTAL:**** | | | | 2.65*58 | | |
| GCS | | | ITEM 00170 7/8312/27 | | 516350 | 16.50 | 16.50 | | |

DRIVER'S SIGN   X

| CASES | SPLIT | TOT PCS | CUBE | GROSS WT |
|---|---|---|---|---|
| 9 | 9 | | 14.2 | 180 |
| 9 | | 9 | 14.2 | 180 |

NO PCS DELVD
CUST SIGN   X
NO PCS REC

DRIVER'S SIGN

IMPORTANT: PACA PROVISIONS. THE PERISHABLE AGRICULTURAL COMMODITIES LISTED ON THIS INVOICE ARE SOLD SUBJECT TO THE STATUTORY TRUST AUTHORIZED BY SECTION 5(c) OF THE PERISHABLE AGRICULTURAL COMMODITIES ACT, 1930 (7 U.S.C. 499e(c)). THE SELLER OF THESE COMMODITIES RETAINS A TRUST CLAIM OVER THESE COMMODITIES, ALL INVENTORIES OF FOOD OR OTHER PRODUCTS DERIVED FROM THESE COMMODITIES, AND ANY RECEIVABLES OR PROCEEDS FROM THE SALE OF THESE COMMODITIES UNTIL FULL PAYMENT IS RECEIVED.

SYSCO - CENTRAL FLORIDA
PO BOX 40
OCOEE, FL 34761

PAYABLE ON OR BEFORE   2/17/09

| SUB TOTAL | 293.08 |
|---|---|
| TAX TOTAL | |
| INVOICE TOTAL | 308.63 |
| LAST PAID | 15.55 |

EQUAL OPPORTUNITY AND AFFIRMATIVE ACTION CLAUSES OF 41 CFR 60-1.4, 60-250.4 AND 60-741.4 ARE INCORPORATED HEREIN BY REFERENCE

CONFIDENTIAL PROPERTY OF SYSCO

# SYSCO

SYSCO CENTRAL FLORIDA, INC.
200 WEST STORY ROAD
OCOEE, FL 34761
SEAFOOD LICENSE # 240
407-877-8500

LAS VEGAS CASINO
CRUISE TERMINAL #4
PORT CANAVERAL      FL      32920
321-720-9388

LAS VEGAS CASINO LINES LLC
PO BOX 587
PORT CANAVERAL      FL      32920

| | DELIVERY COPY | | |
|---|---|---|---|
| DELIVERY DATE | 2/10/09 | CUSTOMER # | |
| | | INVOICE NUMBER | PAGE |
| INVOICE DATE | | 623363 | 902100428 | 9 | 1 |
| ROUTE | /006 | | |
| STOP | 2066 | | |

PURCHASE ORDER: Ron Food
TERMS: PAY THIS INVOICE - NO STATEMENT SENT
COD - NO SIGN: IN SERVICE CHARGE
MANIFEST# 813388 NORMAL DELIVERY
MA: 374 KERRY MOSSOR
DRIVER: STAPLES,TIMOTHY

| QTY | PACK | SIZE | ITEM DESCRIPTION | ITEM CODE | UNIT PRICE | TAX | AMOUNT | EXTENDED PRICE | INVOICE ADJUSTMENTS |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2050 | CH | SYSCO CUP PLAS TRANS 12OZ SOFT SY12SN | 328971 | 29.98 | | | 119292 | |
| CS | 24 | IN | SYS FILM PVC ROLL 2000/W/SLD CUTR | 9069 | 24.98 | | 450 | 249 8 | |
| CS | 20055 | GA | SYSCO LINER TRASH 36X58 15MIC CLR BK 25MC | 330262 | 24.98 | | | 199242 | |
| CS | 8250 | CT | SYS CLS GUEST CHECK NO CARB 2PART XC 4997 | 431623 | 42.98 | | | 171342 | |
| CS | 12751 | CT | TORK ADV TISSUE TOILET JUMBO MINI STD 2024 | 597 089 | 69.00 | | | 169 00 | |
| CS | 8500 | CT | SYS CLS NAPKIN BEV 9 38X9 30 PLY BLU | 5557089 | 36.50 | | | 73 00 | |
| CS | 181 | IN | SYSCO FOIL ALUM ROLL HVY WT 18X500 FT | 604984 | 30.75 | | | 35396 | |
| | | | GROUP TOTAL**** | 693 7767 | | | 525.53 | | |

ORDER SUMMARY

| CASES | SPLITS | TOT PCS | CUBE | GROSS WT | NO. PCS DELVD. | CUST SIGN | NO. PCS REC. | |
|---|---|---|---|---|---|---|---|---|
| 15 | 15 | 17.7 | 225 | 637.64 | | X | | |
| 15 | 15 | 17.7 | 225 | | | | | |

DRIVER'S SIGN

PAYABLE ON OR BEFORE 2/11/09

SYSCO - CENTRAL FLORIDA
PO BOX 40
OCOEE, FL 34761

| SUB TOTAL | 525.53 |
|---|---|
| TAX TOTAL | 22.19 |
| INVOICE TOTAL | 547.72 |

LAST PAGE

EQUAL OPPORTUNITY AND AFFIRMATIVE ACTION CLAUSES OF 41 CFR 60-1.4, 60-250.4 AND 60-741.4 ARE INCORPORATED HEREIN BY REFERENCE

**SYSCO**

SYSCO CENTRAL FLORIDA, INC.
200 WEST STORY ROAD
OCOEE, FL 34761
SEAFOOD LICENSE # 240
407-877-8500

LAS VEGAS CASINO
CRUISE TERMINAL #4
PORT CANAVERAL   FL   32920
321-720-9388

LAS VEGAS CASINO LINES LLC
PO BOX 587
PORT CANAVERAL   FL   32920

| DELIVERY DATE | 2/10/09 | CUSTOMER | 623363 | 902100429 | 7 | 1 |
|---|---|---|---|---|---|---|
| TRUCK-STOP | /006 | ROUTE | Food |  |  |  |
|  | 2066 | PURCHASE ORDER | Food |  |  |  |
|  |  | TERMS | NO SIGN — PAST DUE BALANCES ARE SUBJECT TO SERVICE CHARGE |  |  |  |
|  |  | COD - NO SIGN |  |  |  |  |
|  |  | MATERIAL# 863988 NORMAL DELIVERY |  |  |  |  |
|  |  | MA: 574 MISSION |  |  |  |  |
|  |  | DRIVER: STAPLES,TIMOTHY |  |  |  |  |

| QTY | SPLIT | PACK | SIZE | ITEM DESCRIPTION | ITEM CODE | UNIT PRICE | EXTENDED PRICE | INVOICE ADJUSTMENTS |
|---|---|---|---|---|---|---|---|---|
| **COOLER** | | | | | | | | |
| **DAIRY** | | | | | | | | |
| 1 | CS | 15 | DZ | MERCLES EGG SHELL MED GR AA USDA WHITE | 31625000 | 21058815 | 19.90 | 19.90 | |
| 3 | SCS | 12 | 12 OZ | HI FARM CREAMER HALF & HALF DST | 10053000 | 48285564 | 16.98 | 50.94 | |
| 3 | SCS | 45 | LB | HI FARM CHEESE COTTAGE SMALL CURD 4% | 34912 | 50208961 | 39.98 | 39.98 | |
| 1 | CS | 25 LB | | HI FARM CHEESE AMER WHT 184 SLI | 11825E | 53033098 | 39.98 | 39.98 | |
| 1 | CS | 25 LB | | LOTITO CHEESE PARMESAN SHRD | | 55332692 | 41.75 | 41.75 | |
| **GROUP TOTAL****** | | | | | | | 17.92 | |
| **POULTRY** | | | | | | | | |
| 2 | CS | 3603 | 3/8 OZ | HI FARM CREAMER HALF & HALF SHT STBL | 11057000 | 42198 | 14.07 | 28.14 | |
| 1 | CS | 45 | LB | CASASOL CHEESE CHDR JACK SHRD FDHR | 10997 CS | 723 4958 | 35.89 | 4.28.94 | |
| **MEATS** | | | | | | | | |
| 2 | CS | 10 | LB | PIERCES BEEF GROUND BULK BY/49 FINE DD | 231 TWA | 081 7858 | /9.98 | 159.96 | |
| **GROUP TOTAL****** | | | | | | | 159.96 | |
| 1 | CS | 8 | 1.5 AV | CAROLIN TURKEY BRST SLI 75 OZ | | | 3.535 | 42.70 | 42.70 |
| | | | | 12.000 | T/M = | 12.000 | | |
| **CANNED & DRY** | | | | | | | | |
| 4 | CS | 4 | 10 LB | SYS REL CHICKEN CVP BRST FDM 100Z & UP | 14072 | 720347 | 57.75 | 231.00 | 231.00 |
| | | | | | | | 273.18 | |
| **PRODUCE** | | | | | | | | |
| 1 | CS | 4 | 1 GAL | KENS DRESSING RANCH HOMESTYLE | KE0777 | 5590948 | 40.75 | 40.75 | 40.75 |
| **GROUP TOTAL****** | | | | | | | 40.75 | |
| 1 | CS | 150-55# | | PACKER CUCUMBER SELECT FRESH | | 1000314 | 27.98 | 27.98 | 27.98 |
| 1 | CS | 136 | CT | PACKER CELERY PASCAL FRESH | | 1000069 | 27.00 | 27.00 | 27.00 |
| 1 | CS | 50 | LB | SYS IMP ONION YELLOW JUMBO FRESH | 150 YOC | 1094721 | 18.75 | 18.75 | 18.75 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CASES | SPLITS | TOT.PCS | CUBE | GROSS.WT. | NO.PCS DELVD. | | | |
| 26 | | 26 | 25.6 | 716 | | SUB TOTAL | | |
| | | | | | | TAX TOTAL | | |
| | | | | | | INVOICE TOTAL | 976.56 | |

DRIVER'S SIGN

CUST SIGN X _____

PAYABLE ON OR BEFORE
SYSCO - CENTRAL FLORIDA
PO BOX 40
OCOEE, FL 34761

CONT. ON PAGE 2

CONFIDENTIAL PROPERTY OF SYSCO

**SYSCO**

SYSCO CENTRAL FLORIDA, INC.
200 WEST STORY ROAD
OCOEE, FL 34761
SEAFOOD LICENSE # 240
407-877-8500

DELIVERY COPY

LAS VEGAS CASINO
CRUISE TERMINAL #4
PORT CANAVERAL     FL  32920
321-720-9388

LAS VEGAS CASINO LINES LLC
PO BOX 567
PORT CANAVERAL     FL  32920

| ORDER/DATE | CUSTOMER | INVOICE NUMBER | PAGE |
|---|---|---|---|
| 7/10/09 | 623363 | 902100429 | 7   2 |

INVOICE DATE 7/10/09
ROUTE/STOP  2066 /006
PURCHASE ORDER
TERMS
COD - NO SIGN
MANIFEST# 863398 NORMAL DELIVERY
MA: S74
DRIVER: STAPLES, TIMOTHY
KERRY MOSSOR

PAYABLE ON OR BEFORE

SYSCO - CENTRAL FLORIDA
PO BOX 40
OCOEE, FL 34761

| QTY | CASES SPLIT | TOT PCS | CUBE | GROSS WT |
|---|---|---|---|---|
| 32 | 1 | 33 | 26.4 | 771 |

| QTY | SHIP | PACK | SIZE | BRAND | ITEM DESCRIPTION | ITEM | UNIT PRICE | TAX AMOUNT | EXTENDED PRICE | INVOICE ADJUSTMENTS/CODE QTY |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CS | 1 | 25 | CT | PACKER | PACKER ORANGE FLORIDA FRESH | 7125413 | 21.31 | | 21.31 | |
| 4 | CS | 4 | 12 | PP | PACKER | TOMATO GRAPE SWEET FRESH | 0157094 | 16.75 | | 67.00 | |
| 2 | BG | 1 | LB | PACKER | BASIL FRESH | 3799488 | 7.00 | | 14.00 | |
| 1 | BG | 1 | LB | PACKER | CILANTRO FRESH | 3799492 | 9.00 | | 9.00 | |
| 3 | SCS | 4 | LB | PACKER | ONION GREEN ICELESS FRESH | 2520519 | 9.75 | | 29.25 | |
| 1 | CS | 20 | LB | SYS IMP | SALAD FRUIT FRESH | 3856502 | 25.00 | | 25.00 | |
| 1 | CS | 40 | | SYS REL | TOMATO BULK UTILITY FRESH | 4935623 | 18.98 | | 18.98 | |
| 1 | CS | 1 | 65 | CT | PACKER | LIME FRESH 200-230 CT | 5434626 | 23.25 | | 23.25 | |
| 2 | SCS | 4 | LB | SYS IMP | LEMON CHF FRSH RX | | | | |
| 5 | SCS | 5 | LB | SYS IMP | LETTUCE SAL MIX SEPARATE FRSH | 5716013 | 3.65 | | 18.25 | |
| 1 | CS | 4 | 1 GAL | SEAFISH | JUICE ORANGE | 6232375 | 34.50 | | 34.50 | |
| | | | | | GROUP TOTAL **** | 2883427 | 16.50 | | 44.87 | |
| 1 | CS | 1 | 46 OZ | CENTO | CANNED & DRY | | | | |
| | | | | | MIX COCKTAIL BLDY MARY | 0961973 | 21.31 | 85.24 | |
| 1 | CS | 10 | LB | SYS CLS | SACIA46 | 2872372 | 20.98 | 62.94 | |
| 1 | CS | 4 | LB | SYS CLS | JELLY GRAPE | 0406295001 | 31.31 | 31.31 | |
| 1 | BX | 25 | LB | SYS IMP | RICE PARBOILED PERFECT | 3309340 | 17.60 | 17.60 | |
| 4 | GAL | 1 | GAL | SYS CLS | SAUCE BBQ CATTLE SMOKEY | RIYK25970 | 34.00 | 34.00 | |
| 1 | CS | | ONL1 | LB | IMP/MCC | SPICE CELERY SEED WH | 72171-SYS | | | |
| 1 | CS | 25 | LB | LABELLA | PASTA BOWTIE | 9742243 | 7.50 | 7.50 | |
| 1 | CS | 10 | LB | AREZZIO | PASTA MACARONI ELBOW | 5308547 | 14.00 | 14.00 | |
| | | | | | | 6007 | 17.70 | 17.70 | |
| | | | | | | 6005 | | | |

| | SUB TOTAL | |
|---|---|---|
| | TAX | |
| | INVOICE TOTAL | 1617.99 |

DRIVERS
SIGN

NO PCS DEVLD.

CUST. SIGN  X

NO PCS REC.

IMPORTANT IASA PROVISION: THE PERISHABLE AGRICULTURAL COMMODITIES LISTED ON THIS INVOICE ARE SOLD SUBJECT TO THE STATUTORY TRUST AUTHORIZED BY SECTION 5(c) OF THE PERISHABLE AGRICULTURAL COMMODITIES ACT, 1930 (7 U.S.C. 499e(c)). THE SELLER OF THESE COMMODITIES RETAINS A TRUST CLAIM OVER THESE COMMODITIES, ALL INVENTORIES OF FOOD OR OTHER PRODUCTS DERIVED FROM THESE COMMODITIES, AND ANY RECEIVABLES OR PROCEEDS FROM THE SALE OF THESE COMMODITIES UNTIL FULL PAYMENT IS RECEIVED.

CONT. ON PAGE 3

EQUAL OPPORTUNITY AND AFFIRMATIVE ACTION CLAUSES OF 41 CFR 60-1.4, 60-250.4 AND 60-741.4 ARE INCORPORATED HEREIN BY REFERENCE

LAS VEGAS CASINO
CRUISE TERMINAL #4
PORT CANAVERAL   FL   32920
321-720-9388

LAS VEGAS CASINO LINES LLC
PO BOX 587
PORT CANAVERAL   FL   32920

**SYSCO**

SYSCO CENTRAL FLORIDA, INC.
200 WEST STORY ROAD
OCOEE FL 34761
SEAFOOD LICENSE # 240
407-877-8500

| PRINT DATE | CUSTOMER | INVOICE NUMBER | PAGE |
|---|---|---|---|
| 7/10/09 | 623363 | 902100429 | 7   3 |

| ROUTE | STOP | | |
|---|---|---|---|
| 005 | 2066 | | Food |

PURCHASE ORDER

COD - NO SIGN
MANIFEST# 863388 NORMAL DELIVERY
MA 374
DRIVER: STAPLES, TIMOTHY

| QTY SHIP | SPLIT | TOT PCS | PACK SIZE | ITEM DESCRIPTION | ITEM CODE | UNIT PRICE | TAX AMOUNT | EXTENDED PRICE | I/F | INVOICE ADJUSTMENTS CODE QTY |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CS | | 210 LB | AREZZZIO PASTA ROTINI GARDEN | 6005341 5558802 | 22.98 | | 22.98 | | |
| 2 | CS | | 210 LB | AREZZZIO PASTA PENNE RIGATE | 6005391 5576889 | 19.50 | | 19.50 | | |
| 1 | CS | | 4 GAL | INTIIMP OLIVE MANZANILLA STFD 340/36 | 5876001 5876001 | 57.55 | | 57.55 | | |
| 1 | CS | | ALGAL | BUTTARD SAUCE HOT CAYENNE PPR | 1204181 6205698 | 32.00 | | 32.00 | | |
| 2 | CS | | 15 LB | SNYDERS PRETZEL HARD OLD TYME | 0257401 7203781 | 8.00 | | 16.00 | | |
| 5 | CS | | 666.5OZ | NTUCLES TUNA TONGOL CHUNK IN WTR | 852425B 8526258 | 63.20 | | 367.20 | | |
| 4 | CS | | 32 LB | CASASOL CHIP TORTILLA RND YELLW PRE | 7721 8764242 | 9.25 | | 37.00 | | |
| 4 | CS | | 91 LB | BBRCCLS CHIP POTATO RIPPLE | 2887401 9554817 | 19.00 | | 76.00 | | |
| 4 | CS | | 681.0Z | DOLE SNEAD FRUIT TROPICAL POUCH PAX | 090997 9849100 | 33.59 | | 134.36 | | |
| | | | | GROUP TOTAL **** | | | | 1032.88 | | |
| | | | | FROZEN MEATS | | | | | | |
| 1 | CS | | 110 LB | BBRCCLS FRANK ALL-MEAT 5X1 6 IN | 37736-070 1137736 | 17.50 | | 17.50 | | |
| 2 | CS | | 25 LB | ADVANCE BEEF SLI BULK SHINGLE STEAK | 7700-400 4545966 | 26.95 | | 53.90 | | |
| 1 | CS | | 45 LB | HEB NAT FRANK ALL BEEF 5X1 | 7499518463 4803807 | 68.83 | | 68.83 | | |
| | | | | POULTRY GROUP TOTAL ***** | | | | 140.23 | | |
| 6 | CS | | 35 LB | SOULES CHICKEN MEAT DICED WHT PRCKD | 13420-1 0080788 | 41.98 | | 167.92 | | |
| 4 | CS | | 25 LB | TYSON CHICKEN TENDER BRD FRMD | 30275-928 2048452 | 25.75 | | 103.00 | | |
| 1 | CS | | 28-10# | SYS CLS TURKEY BRST BLS RAW FOLL | 104.000 4347126 | 2.758 | | 286.83 | | |
| | | | | GROUP TOTAL **** | | | | 557.75 | | |
| | | | | FROZEN | | | | | | |
| 2 | CS | | 12.6 CT | SYS CLS ROLL DINNER ASST SOFT BKD .9OZ | 1309 1010610 | 29.98 | | 59.96 | | |

DRIVER'S SIGN

| CASES | SPLIT | TOT PCS | CUBE | GROSS WT |
|---|---|---|---|---|
| 43 | | 43 | 47.7 | 819 |

| NO PCS DELVD | CUST SIGN | NO PCS REC |
|---|---|---|
| | X | |

SYSCO - CENTRAL FLORIDA
PO BOX 40
OCOEE, FL 34761

PAYABLE ON OR BEFORE

ADMIT OR. SYSCO - CENTRAL FLORIDA

| | |
|---|---|
| SUB TOTAL | |
| TAX TOTAL | |
| INVOICE TOTAL | 3138.52 |

CONT. ON PAGE 4

IMPORTANT DATA PROVISION: THE PERISHABLE AGRICULTURAL COMMODITIES LISTED ON THIS INVOICE ARE SOLD SUBJECT TO THE STATUTORY TRUST AUTHORIZED BY SECTION 5(c) OF THE PERISHABLE AGRICULTURAL COMMODITIES ACT, 1930 (7 U.S.C. 499e(c)). THE SELLER OF THESE COMMODITIES RETAINS A TRUST CLAIM OVER THESE COMMODITIES, ALL INVENTORIES OF FOOD OR OTHER PRODUCTS DERIVED FROM THESE COMMODITIES, AND ANY RECEIVABLES OR PROCEEDS FROM THE SALE OF THESE COMMODITIES UNTIL FULL PAYMENT IS RECEIVED.

EQUAL OPPORTUNITY AND AFFIRMATIVE ACTION CLAUSES OF 41 CFR 60-1.4, 60-250.4 AND 60-741.4 ARE INCORPORATED HEREIN BY REFERENCE

**SYSCO**

SYSCO CENTRAL FLORIDA, INC.
200 WEST STORY ROAD
OCOEE, FL 34761
SEAFOOD LICENSE # 240
407-877-8500

LAS VEGAS CASINO
CRUISE TERMINAL #4
PORT CANAVERAL    FL    32920
321-720-9388

LAS VEGAS CASINO LINES LLC
PO BOX 567
PORT CANAVERAL    FL    32920

| INV DATE | CUSTOMER | INVOICE NUMBER | PAGE |
|---|---|---|---|
| 7/10/09 | 623363 | 902100429 | 7    4 |

ROUTE 006
ROUTE STOP 2066

PURCHASE ORDER    Food
TERMS:
COD - NO SIGN
MANIFEST# 863988 NORMAL DELIVERY
MA: 374    ROUTE: MONDAY
DRIVER#    DRIVER: STALEY, TIMOTHY

SYSCO - CENTRAL FLORIDA
PO BOX 40
OCOEE, FL 34761

| QTY ORD | QTY SHIP | PACK | SIZE | ITEM DESCRIPTION | ITEM CODE | UNIT PRICE | TAX | AMOUNT | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|---|---|
| 2 | CS | | 12.5 LB | SYS CLS PEA GREEN GR A P | 230521 | 25.98 | | | 51.96 |
| 2 | CS | | 12/2.5LB | SYS CLS CORN WHL KERNEL GR A P | 209196 | 26.75 | | | 53.50 |
| 2 | CS | | 2026.0Z | RICHS DOUGH PIZZA PRESHEETED 16" | 350861 | 38.98 | | | 38.98 |
| 1 | CS | | 64CT | ROTELLA ROLL HOAGIE HND SLI | 335 | 33.50 | | | 33.50 |
| 1 | CS | | 448CT | PREP FARM MUFFIN ASSORTED MINI | 123391 | 40.98 | | | 20.90 |

**ORDER SUMMARY**                                           -16.05

GROUP TOTAL****

| CASES SPLIT | TOT PCS | CUBE | GROSS WT |
|---|---|---|---|
| 10 | 10 | 12.8 | 207 |
| 111 | 1 | 112 | 12.5 | 2513 |

637/65

DRIVER'S SIGN X _____

CUST/ROCK RECEIVER'S SIGN X _____

NO PCS DELVD.    NO PCS REC.

| SUB TOTAL | 3494.61 |
|---|---|
| TAX TOTAL | |
| INVOICE TOTAL | 3494.61 |

PAYABLE ON OR BEFORE 2/11/09

LAST PAGE

IMPORTANT PACA PROVISION: THE PERISHABLE AGRICULTURAL COMMODITIES LISTED ON THIS INVOICE ARE SOLD SUBJECT TO THE STATUTORY TRUST AUTHORIZED BY SECTION 5(C) OF THE PERISHABLE AGRICULTURAL COMMODITIES ACT, 1930 (7 U.S.C. 499E(C)). THE SELLER OF THESE COMMODITIES RETAINS A TRUST CLAIM OVER THESE COMMODITIES, ALL INVENTORIES OF FOOD OR OTHER PRODUCTS DERIVED FROM THESE COMMODITIES, AND ANY RECEIVABLES OR PROCEEDS FROM THE SALE OF THESE COMMODITIES UNTIL FULL PAYMENT IS RECEIVED.

EQUAL OPPORTUNITY AND AFFIRMATIVE ACTION CLAUSES OF 41 CFR 60-1.4, 60-250.4 AND 60-741.4 ARE INCORPORATED HEREIN BY REFERENCE.

CONFIDENTIAL PROPERTY OF SYSCO

EQUAL OPPORTUNITY AND AFFIRMATIVE ACTION CLAUSES OF 41 CFR 60-1.4, 60-250.4 AND 60-741.4 ARE INCORPORATED HEREIN BY REFERENCE

DELIVERY COPY



SYSCO

SYSCO CENTRAL FLORIDA, INC.
200 WEST STORY ROAD
OCOEE, FL 34761
SEAFOOD LICENSE # 240
407-877-0500

LAS VEGAS CASINO
CRUISE TERMINAL
PORT CANAVERAL TERMINAL #4

321-720-9388

LAS VEGAS CASINO LINES LLC
PO BOX 587
PORT CANAVERAL          FL     32920

| DELIV DATE | | CUSTOMER# | | INVOICE NUMBER | | PAGE |
| 2/13/09 | | 623363 | 902130436 | | 6 | 1 |

| ORDER SUMMARY | | | | | |
|---|---|---|---|---|---|
| QTY | SPLIT | TOT PCS | CUBE | GROSS WT | |
| 20 | | 20 | 19.2 | 184 | |
| 20 | | 20 | 19.2 | 184 | |

67988

SYSCO — CENTRAL FLORIDA
PO BOX 40
OCOEE, FL 34761

PAYABLE ON OR BEFORE    2/14/09

| | | | | SUB TOTAL | 788.14 |
| | | | | TAX TOTAL | 30.90 |
| | | | | INVOICE TOTAL | 819.04 |

LAST PAGE

DRIVER'S
SIGN

DRIVER: MEISTER, ROBERT

DELIVERY COPY — CONFIDENTIAL PROPERTY OF SYSCO

# SYSCO

SYSCO CENTRAL FLORIDA, INC.
200 WEST STORY ROAD
OCOEE, FL 34761
SEAFOOD LICENSE # 240
407-877-8500

LAS VEGAS CASINO
CRUISE TERMINAL #4
PORT CANAVERAL    FL  32920
321-720-9388

LAS VEGAS CASINO LINES LLC
PO BOX 587
PORT CANAVERAL    FL  32920

| DELIV. DATE | CUSTOMER | INVOICE NUMBER | PAGE |
|---|---|---|---|
| 2/13/09 | 623363 | 90213 0437 | 4   1 |

TRUCK STOP /004
ROUTE 5068

COD - NO SIGN
TERMS
MANIFEST #
DRIVER: MEISTER, ROBERT

food

NORMAL DELIVERY

| QTY | PACK | SIZE | ITEM DESCRIPTION | ITEM CODE | PRICE | AMOUNT | EXTENDED |
|---|---|---|---|---|---|---|---|
| | | | COOLER | | | | |
| | | | DAIRY | | | | |
| | | | MEATS | | | | |
| | | | POULTRY | | | | |
| | | | CANNED & DRY | | | | |
| | | | PRODUCE | | | | |

PAYABLE ON OR BEFORE

SYSCO - CENTRAL FLORIDA
PO BOX 40
OCOEE, FL 34761

| SUB TOTAL | |
|---|---|
| TAX | |
| INVOICE TOTAL | 1618.95 |

CONT. ON PAGE 2

DRIVER'S SIGN

CUST SIGN  X

EQUAL OPPORTUNITY AND AFFIRMATIVE ACTION CLAUSES OF 41 CFR 60-1.4, 60-250.4 AND 60-741.4 ARE INCORPORATED HEREIN BY REFERENCE.

CONFIDENTIAL PROPERTY OF SYSCO

# SYSCO

DELIVERY COPY

SYSCO CENTRAL FLORIDA, INC.
200 WEST STORY ROAD
OCOEE, FL 34761
SEAFOOD LICENSE # 240
407-877-9500

LAS VEGAS CASINO
CRUISE TERMINAL #4
PORT CANAVERAL    FL    32920

321-720-9388

LAS VEGAS CASINO LINES LLC
PO BOX 587
PORT CANAVERAL    FL    32920

| | DELIV.DATE | CUSTOMER # | INVOICE NUMBER | PAGE |
|---|---|---|---|---|
| | 2/13/09 | 623363 | 90213 0437 | 4  2 |
| TRUCK-STOP | 004 | | | |
| | 5068 | | | |

SYSCO P.O. BOX - 10 CENTRAL FLORIDA
OCOEE, FL 34761

TERMS: NO PART OF THIS INVOICE... SERVICE CHARGE
COD - NO SIGN
MAN - NO NORMAL DELIVERY
MAN - S#S# KERRY MOSROR
DRIVER: MEISTER, ROBERT

| QTY | RACK | SIZE | BRAND | ITEM DESCRIPTION | ITEM CODE | UNIT PRICE | TAX | EXTENDED PRICE | INVOICE ADJUSTMENTS QTY |
|---|---|---|---|---|---|---|---|---|---|
| CS | RC | 50 LB | PACKER | POTATO RED #2 FRESH A/A | 1655559 | 17.00 | | 17.00 | |
| CS | RC | 24 CT | SYS NAT | LETTUCE ROMAINE FRESH W/LINER | 1703816 | 24.50 | | 24.50 | |
| CS | | 10 LB | SYS CLS | SALAD POTATO DICED ORIG RECIPE | 1839463 | 32.00 | | 32.00 | |
| CS | | 8 LB | SYS IMP | SALAD FRUIT | 3856507 | 25.00 | | 25.00 | |
| 4 CS | | 15 LB | SYS IMP | LETTUCE SALAD MIX SEPARATE FRESH | 6232375 | 17.25 | | 69.00 | |
| CS | | 116.2 | PACKER | GRAPE RED SEEDLS | 7603053 | 22.50 | | 22.50 | |
| 3 CS | | 4 LB | SEALTST | JUICE ORANGE | 7883127 | 16.50 | | 49.50 | |
| | | | | GROUP TOTAL **** | | | | 591.40 | |
| | | | | DRY/CANNED & DRY | | | | | |
| | | 10 LB | SYS CLS | COOKIE ASST 324 CT | 33093 | 20.98 | | 83.92 | |
| | | 1 GAL | KIKOMAN | SAUCE TERIYAKI | 01044 | 15.50 | | 15.50 | |
| | | 24 LB | DOMINO | SUGAR CONFECTIONER 10X | 401367 | 23.50 | | 23.50 | |
| 2 | | 6 10 | SYS OTT | SAUCE MARINARA PREMIUM | OTTNA99 | 29.97 | | 59.94 | |
| | | ONLY 2 | IMP/MCC | SPICE PEPPER BLACK COARSE GRN | 971321 | 46.00 | | 46.00 | |
| | | 438 | OZ | ASASOL SALSA CHUNKY MED AUTHENTIC | 11069 | 43.00 | | 86.00 | |
| 2 | | 3 | LB | ASASO CHIP TORTILLA RND YELLW PRE | 872462 | 19.00 | | 37.00 | |
| | | 82.25 | BRECCS | CHIP POTATO RIPPLE | 228710 | 9.25 | | 76.00 | |
| | | | SYS CLS | CROUTON MULTI-GRAIN C/G HMSTY | 999204 | 40.19 | | 40.19 | |
| | | | | GROUP TOTAL **** | | | | 468.05 | |
| | | | | FROZEN | | | | | |
| | | | | DAIRY | | | | | |
| CS | | 53.3 | LB | FARM BUTTER CHIP CNTL USDA AA | 59 | 36.98 | | 36.98 | |

| DRIVER'S SIGN | | | | | | PAYABLE ON OR BEFORE | | SUB TOTAL | 2591.38 |
|---|---|---|---|---|---|---|---|---|---|
| CASES | SPLIT | TOT PCS | CUBE | GROSS WT | NO. PCS DELIV. | | | TAX TOTAL | |
| 39 | 2 | 41 | 50.4 | 918 | CUST SIGN X | | | INVOICE TOTAL | 2591.38 |

CONT. ON PAGE 3

EQUAL OPPORTUNITY AND AFFIRMATIVE ACTION CLAUSES OF 41 CFR 80-1.4, 60-250.4 AND 60-741.4 ARE INCORPORATED HEREIN BY REFERENCE.

# SYSCO

SYSCO CENTRAL FLORIDA, INC.
200 WEST STORY ROAD
OCOEE, FL 34761
FOOD LICENSE # 240

LAS VEGAS CASINO
CRUISE TERMINAL #4
PORT CANAVERAL      FL   32920
PO BOX 587
321-720-9388

LAS VEGAS CASINO LINES LLC
PORT CANAVERAL     FL   32920

| DELIV. DATE | CUSTOMER | INVOICE NUMBER | PAGE |
|---|---|---|---|
| 2/13/09 | 623363 | 902130437 | 4   3 |

HOUR 004
ROUTE 5068
PURCHASE ORDER food
TERMS NO PAST DUE BALANCES ARE SUBJECT TO A SERVICE CHARGE
MON PEST# S196471US
WAY S74 NORMAL DELIVERY
DRIVER: MEISTER, ROBERT

| CUST QTY | SPLIT | TOT PCS | CUBE | GROSS WT | QTY SHIP | PACK | SIZE | ITEM DESCRIPTION | ITEM CODE | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | GROUP TOTAL**** | | | |
| | | | | CS | | 5 LB | MEATS: | | | | |
| | | | | CS | | | ADVANCE BEEF | | | | |
| | | | | CS | | | POULTRY | | | | |
| | | | | CS | | 5 LB | SQUEES CHICKEN MEAT DICED WHT PRCKD | | | | |
| | | | | | | | GROUP TOTAL**** | | | | |
| | | | | CS | | | FROZEN | | | | |
| | | | | CS | | 12/16 CT | SYS CLS ROLL DINNER ASST | | | | |
| | | | | CS | | 424 CT | PEPPRFARM DANISH ASST MINI | | | | |
| | | | | CS | | 2026 OZ | RICHS DOUGH PIZZA PRESHEETED | | | | |
| | | | | CS | | 64 CT | SYS CLS VEGETABLE BLEND CHKCUT SPRIN | | | | |
| | | | | CS | | 64 CT | ROTELLA ROLL HOAGIE HINGE SLI | | | | |
| | | | | | | | GROUP TOTAL**** | | | | |
| | | | | | | | ORDER SUMMARY | | | | |

| CASES | SPLIT | TOT PCS | CUBE | GROSS WT |
|---|---|---|---|---|
| 104 | 2 | 106 | 115.1 | 2274 |
| 23 | | 23 | 24.7 | 373 |

DRIVER'S SIGN   X

COST SIGN
NO. PCS DELVD

SYSCO - CENTRAL FLORIDA
PO BOX 40
OCOEE, FL 34761

PAYABLE ON OR BEFORE   2/14/09

| SUB TOTAL | 3367.74 |
|---|---|
| TAX TOTAL | |
| INVOICE TOTAL | 3367.74 |

LAST PAGE

CONFIDENTIAL PROPERTY OF SYSCO

# SYSCO

**SYSCO CENTRAL FLORIDA, INC.**
200 WEST STORY ROAD
OCOEE FL 34761
SEAFOOD LICENSE # 240
407-877-8500

**DELIVERY COPY**

| DELIVERY DATE | CUSTOMER # | | INVOICE NUMBER | | PAGE |
|---|---|---|---|---|---|
| 2/16/09 | 623363 | 902160580 | | 4 | 1 |
| HOURG | 003 | | | | |
| 1074 | | | | | |

TERMS - NO PAYMENT
COD - SIGN
MANIFEST # 51521 UT NORMAL DELIVERY
BAY # 573
DRIVER: KERRY MOSSOR

GRILLS/SUNRISE MARINE
505 GLEN CREEK RD
CAPE CANAVERAL    FL   32920

321-868-2226

LAS VEGAS CASINO LINES LLC
PO BOX 587
PORT CANAVERAL      FL  32920

**UNPRICED SHIPPING DOCUMENT**

| QTY. | PACK | SIZE | ITEM DESCRIPTION | ITEM CODE | UNIT PRICE | TAX AMOUNT | EXTENDED PRICE | | INVOICE ADJUSTMENTS CODE | QTY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | DROP SHIP FOR: | | | | | | | |
| | | | CUSTOMER: 623363 | | | | | | | |
| | | | LAS VEGAS CASINO | | | | | | | |
| | | | CRUISE TERMINAL #4 | | | | | | | |
| | | | PORT CANAVERAL FL 32920 | | | | | | | |
| CS | | | COOLER DAIRY | | | | | | | |
| CS | 25 LB | | WHLFARM CHEESE COTTAGE SMALL CURD 4 | 1005300 | | | | | | |
| | | | PRODUCE | | | | | | | |
| CS | | | CUCUMBER SELECT FRESH | 5020896 | | | | | | |
| CS | 150 35# | | PACKER CUCUMBER SELECT FRESH | 1000304 | | | | | | |
| CS | 36 CT | | PACKER CELERY PASCAL FRESH | 1080069 | | | | | | |
| 2CS | 110 LB | | SYS CLS SALAD POTATO DICED ORIG RCIPE | 1834463 | | | | | | |
| CS | 2/2.5LB | | SYS IMP CABBAGE GREEN ANGEL HAIR W/CAR | 9315805 | | | | | | |
| | | | FROZEN MEATS | | | | | | | |
| CS | 25 LB | | ADVANCE BEEF SLI BULK SHINGLE STEAK 7/00 4:00 | 4545968 | | | | | | |
| | | | FROZEN | | | | | | | |
| 1 | 64CT | | ROTELLA ROLL HOAGIE HRGD SLI    335 | 3789088 | | | | | | |

| DRIVER'S SIGN | | | | | | | | SUB TOTAL | |
| CASES | SPLIT | TOT PCS | CUBE | GROSS WT | NO. PCS DELVD. | CUST. SIGN | | TAX TOTAL | |
| 9 | 9 | | 10.6 | 256 | | X | | INVOICE TOTAL | |
| 9 | 9 | | 10.6 | 256 | NO. PCS REC. | | | | |

PAYABLE ON OR BEFORE

**LAST PAGE**

EQUAL OPPORTUNITY AND AFFIRMATIVE ACTION CLAUSES OF 41 CFR 60-1.4, 60-250.4 AND 60-741.4 ARE INCORPORATED HEREIN BY REFERENCE.

# SYSCO

DELIVERY COPY     CONFIDENTIAL PROPERTY OF SYSCO

SYSCO CENTRAL FLORIDA, INC.
200 WEST STORY ROAD
OCOEE, FL 34761
SEAFOOD LICENSE # 240
407-877-8500

LAS VEGAS CASINO
CRUISE TERMINAL #4
PORT CANAVERAL, FL 32920
321-720-9388

LAS VEGAS CASINO LINES LLC
PO BOX 587
PORT CANAVERAL FL 32920

| DELV. DATE | CUSTOMER | INVOICE NUMBER | PAGE |
|---|---|---|---|
| 2/16/09 | 623363 | 902160580 | 4   1 |

ROUTE /003
TRUCK/STOP 1074
PURCHASE ORDER
TERMS -- PAST DUE BALANCES ARE SUBJECT TO SERVICE CHARGE
COD - NO SIGN
MANIFEST# 865190 NORMAL DELIVERY
MA: S74
DRIVER: WALKER, JASON

| O QTY | S/S PACK | SIZE | ITEM DESCRIPTION | ITEM CODE | UNIT PRICE | TAX AMOUNT | EXTENDED PRICE | T/X I | CODE | ADJUSTMENTS QTY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | **COOLER** | | | | | | | |
| C 1 CS | 25 LB | | **DAIRY** | | | | | | | |
| C 1 CS | 150-5# | WILFARM COTTAGE CHEESE SMALL CURD 4% | 1005300 | 16.98 | 16.98 | | | | |
| | | | DAIRY GROUP TOTAL***** | 5020896 | | 16.98 | | | | |
| | | | **PRODUCE** | | | | | | | |
| C 1 CS | 150-5# | PACKER CUCUMBER SELECT FRESH | 1000314 | 27.98 | 27.98 | | | | |
| C 1 CS | 136 CT | CELERY PASCAL FRESH | 1008069 | 33.25 | 33.25 | | | | |
| C 25CS | 310 LB | SYS CLS SALAD POTATO DICED ORIG RECIPE | 1839463 | 32.00 | 64.00 | | | | |
| C 1 CS | 82.5 LB | SYS IMP CABBAGE GREEN ANGEL HAIR W/CAR | 9315805 | 16.98 | 16.98 | | | | |
| | | | PRODUCE GROUP TOTAL***** | 19601 | | 142.21 | | | | |
| | | | **FROZEN MEATS** | | | | | | | |
| F 2 CS | 25 LB | ADVANCE BEEF SLI BULK | 4545968 | 26.95 | 53.90 | | | | |
| | | | FROZEN GROUP TOTAL***** | | | 53.90 | | | | |
| F 1 CS | 64CT | ROTELLA ROLL HOAGIE HNGD SLI | 3789088 | 33.50 | 33.50 | | | | |
| | | | BEEF SLI SHINGLE STEAK 7700-400 | 335 | | 33.50 | | | | |
| | | | GROUP TOTAL***** | | | | | | | |
| | | **ORDER SUMMARY** | 71449 | | SUB TOTAL | 246.59 | | | | |

| CASES SPLIT TOT PCS | CUBE | GROSS WT | NO. PCS DELVD | NO. PCS REC | | SUB TOTAL | 246.59 |
|---|---|---|---|---|---|---|---|
| 9 | 9 | 10.6 | 256 | | | TAX TOTAL | |
| 9 | 9 | 10.6 | 256 | | | INVOICE TOTAL | 246.59 |

DRIVER'S SIGN

OPEN: 8:00 AM   CLOSE: 5:00 PM

CUST. SIGN X _____

YOUR INVOICE EVIDENCES RECEIPT OF ALL ITEMS

REMIT TO:
SYSCO - CENTRAL FLORIDA
PO BOX 40
OCOEE, FL 34761

PAYABLE ON OR BEFORE 2/17/09    LAST PAGE

EQUAL OPPORTUNITY AND AFFIRMATIVE ACTION CLAUSES OF 41 CFR 60-1.4, 60-250.4 AND 60-741.4 ARE INCORPORATE

LAS VEGAS CASINO
CRUISE TERMINAL #4
PORT CANAVERAL  FL  32920
321-720-9388

LAS VEGAS CASINO LINES LLC
PO BOX 587
PORT CANAVERAL  FL  32920

**SYSCO**
SYSCO CENTRAL FLORIDA, INC.
200 WEST STORY ROAD
OCOEE, FL 34761
SEAFOOD LICENSE # 240
407-877-8500

| | | INVOICE NUMBER | PAGE |
|---|---|---|---|
| 623363 | 902170360 | 9 | 1 |

| DELIVERY DATE | 2/17/09 |
|---|---|
| TRUCK-STOP | /006 |
| ROUTE | 2066 |

CUST PURCHASE ORDER: Food-delivery
TERMS NO SIGN
MANIFEST SIGN
MA1574 KERRY MCSSOR
DRIVER: STAPLES, TIMOTHY

| QTY | SPLIT TOT PCS | PACK SIZE | ITEM DESCRIPTION | ITEM CODE | UNIT PRICE | TAX AMOUNT | EXTENDED PRICE | T/P CODE | INVOICE ADJUSTMENTS QTY |
|---|---|---|---|---|---|---|---|---|---|
| | | | **DRY** | | | | | | |
| | | | **PAPER & DISPOSABLES** | | | | | | |
| 6 CS | 2050 CTN | SYSCO CUP PLAS TRANS 12OZ SOFT | SY12SN | 3283717 | 29.98 | | 179.88 | | |
| 4 CS | 4125 CTN | SYSCO CUP FOAM 8 OZ | SY8 | 4088829 | 17.50 | | 17.50 | | |
| 4 CS | 20055 GAL SYSCO LINER TRASH 36X58 55MIL CLR H7 | 28MCS | 4316253 | 42.98 | 2.68 | 171.92 | * | | |
| 4 SCS | 10100 CTN SYSCO GLOVE LATEX EXAM PF MED | 304750 | 1059 | 5363137 | 76.00 | 4.56 | 76.00 | * | |
| 4 SCS | 10100 CTN SYSCO GLOVE LATEX EXAM PF MED | 304750 | 160 | 5363187 | 76.00 | 4.56 | 76.00 | * | |
| 2 CS | 12750 CT SYS TISSUE TOILET JMBO MINI STD | 120244 | 402 | 5577089 | 36.50 | 2.19 | 73.00 | * | |
| 4 CS | 8500 CT SYS CES NAPKIN DINNER 15X17 1P 2/V N5 | B1A | SYS | 6049847 | 17.50 | | 71.92 | | |
| 2 CS | 10000 EACH SYS CUS FORK PLAS BLK MEDIUM HVY WT | FE SYS | 6305783 | 30.00 | | 60.00 | | | |
| 1 CS | 10000 EACH SYS CUS KNIFE PLAS BLK MEDIUM HVY | WT KE SYS | 6305787 | 30.97 | | 30.97 | | | |
| 4 CS | 6700 FT TORK UNV TOWEL ROLL NON-PERF 7.75 NAT | 290088 | 6303609 | 14.98 | | 14.98 | | | |
| | | | **CHEMICAL & JANITORIALS** | | | | | | |
| 2 CS | 6L LTR TORKADV SOAP HAND ANTIBAC W/TRICLOSAN | 40071 | 8030093 | 37.98 | 2.28 | 75.96 | * | | |
| | | | GROUP TOTAL **** | | | | 75.96 | | |
| | | | **SUPPLIES & EQUIPMENT** | | | | | | |
| 8 OUT CS | 16" | SYSCO KNIFE BONING FLEX BLK DIAM 2 | M27205 | 8030093 | 27.20 | | 75.00 | | | |
| | | | GROUP TOTAL **** | | | | 75.00 | | |
| 18" OUT CS | | SYSCO KNIFE CHEF BLK DIAMD 2 | M27608 | 8040313 | 36.75 | | 1008.71 | | | |
| | | | REMOTE-STOCK 1 | | | | | | |
| | | | GROUP TOTAL **** | | | | | | |

| CASES | SPLIT | TOT PCS | CUBE | GROSS WT |
|---|---|---|---|---|
| 32 | 32 | 43.8 | 485 | |

DRIVER'S SIGN **X**

| | NO. PCS DELVD. | NO. PCS REC. |
|---|---|---|
| CUST SIGN **X** | | |

PAYABLE ON OR BEFORE

SYSCO – CENTRAL FLORIDA
PO BOX 40
OCOEE, FL 34761

| | |
|---|---|
| SUB TOTAL | |
| TAX TOTAL | |
| INVOICE TOTAL | |

CONT. ON PAGE 2

EQUAL OPPORTUNITY AND AFFIRMATIVE ACTION CLAUSES OF 41 CFR 60-14, 60-250.4 AND 60-741.4 ARE INCORPORATED HEREIN BY REFERENCE

DELIVERY COPY                    CONFIDENTIAL PROPERTY OF SYSCO

SYSCO
SYSCO CENTRAL FLORIDA, INC.
200 WEST STORY ROAD
OCOEE, FL 34761
SEAFOOD LICENSE # 240
407-877-8500

LAS VEGAS CASINO
CRUISE TERMINAL #4
PORT CANAVERAL    FL   32920
321-720-9388

LAS VEGAS CASINO LINES LLC
PO BOX 567
PORT CANAVERAL    FL   32920

| DELIV DATE | CUSTOMER | INVOICE NUMBER | PAGE |
|---|---|---|---|
| 2/17/09 | 623363  9021703360 | 9 | 2 |

TRUCK STOP /006
INVOICE 2066
PURCHASE ORDER  food delivery
CHEMALS NO SIGN
MANIFEST 8633191  NORMAL DELIVERY
MANIFEST 474  KERRY MOSSOR
DRIVER: STAPLES, TIMOTHY

| QTY | CASES | SPLIT | TOT.PCS | CUBE | GROSS WT | NO. PCS DELVD | CUST. SIGN | NO. PCS REC. | ITEM DESCRIPTION | ITEM CODE | UNIT PRICE | EXTENDED PRICE | X | P INVOICE ADJUSTMENTS CODE | COPY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32 | 32 | | 43.8 | | 485 | | X | | ORDER SUMMARY | | | | | | |

SYSCO - CENTRAL FLORIDA
PO BOX 40
OCOEE, FL 34761

PAYABLE ON OR BEFORE  2/18/09

| | |
|---|---|
| SUB TOTAL | 1084.67 |
| TAX TOTAL | 32.88 |
| INVOICE TOTAL | 1117.55 |

LAST PAGE

DRIVER'S SIGN  32

IMPORTANT PACK PROVISION  THE PERISHABLE AGRICULTURAL COMMODITIES LISTED ON THIS INVOICE ARE SOLD SUBJECT TO THE STATUTORY TRUST AUTHORIZED BY SECTION 5(c) OF THE PERISHABLE AGRICULTURAL COMMODITIES ACT, 1930 (7 U.S.C. 499e(c)). THE SELLER OF THESE COMMODITIES RETAINS A TRUST CLAIM OVER THESE COMMODITIES, ALL INVENTORIES OF FOOD OR OTHER PRODUCTS DERIVED FROM THESE COMMODITIES, AND ANY RECEIVABLES OR PROCEEDS FROM THE SALE OF THESE COMMODITIES UNTIL FULL PAYMENT IS RECEIVED.

EQUAL OPPORTUNITY AND AFFIRMATIVE ACTION CLAUSES OF 41 CFR 60-1.4, 60-250.4 AND 60-741.4 ARE INCORPORATED HEREIN BY REFERENCE.

SYSCO

**SYSCO CENTRAL FLORIDA, INC.**
200 WEST STORY ROAD
OCOEE, FL 34761
SAFOOD LICENSE # 240
407-877-0500

LAS VEGAS CASINO
CRUISE TERMINAL #4
PORT CANAVERAL      FL   32920

321-720-9388

LAS VEGAS CASINO LINES LLC
PO BOX 587
PORT CANAVERAL       FL   32920

DELIVERY COPY

CONFIDENTIAL PROPERTY OF SYSCO

| DELV. DATE | CUSTOMER | INVOICE NUMBER | PAGE |
|---|---|---|---|
| 2/17/09 | 623363 | 902170361 | 7 1 |

ROUTE 006 | PURCHASE ORDER | 2066

COD - $ NO SIGN
MANIFEST# 85319 NORMAL DELIVERY
MA: S/4  KERRY MOSSOR
DRIVER: STAPLES, TIMOTHY

| QTY | UNIT | PACK | SIZE | ITEM DESCRIPTION | ITEM CODE | UNIT PRICE | TAX AMOUNT | EXTENDED PRICE | INVOICE ADJUSTMENTS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **COOLER** | | | | | |
| | | | | **DAIRY** | | | | | |
| | | | | **MEATS** | | | | | |
| | | | | **POULTRY** | | | | | |
| | | | | **PRODUCE** | | | | | |

| | | | |
|---|---|---|---|
| SUB TOTAL | | | |
| TAX TOTAL | | | |
| INVOICE TOTAL | 1406.05 | | |

CASES 32   SPLIT TOT. PCS 32   CUBE 36.5   GROSS WT 1049

NO. PCS DELVD.    NO. PCS REC.

SYSCO - CENTRAL FLORIDA
PO BOX 40
OCOEE, FL 34761

PAYABLE ON OR BEFORE

EQUAL OPPORTUNITY AND AFFIRMATIVE ACTION CLAUSES OF 41 CFR 60-1.4, 60-250.4 AND 60-741.4 ARE INCORPORATED HEREIN BY REFERENCE

CONFIDENTIAL PROPERTY OF SYSCO

DELIVERY COPY

**SYSCO CENTRAL FLORIDA, INC.**
200 WEST STORY ROAD
OCOEE, FL 34761
SEAFOOD LICENSE # 240
407-877-8500

LAS VEGAS CASINO
CRUISE TERMINAL #4
PORT CANAVERAL    FL   32920
321-720-9388
PO BOX 587

LAS VEGAS CASINO LINES LLC
PO BOX 587
PORT CANAVERAL    FL   32920

| DELV DATE | INVOICE # |
|---|---|
| 2/17/09 | 623363  900170361 |

SYSCO - CENTRAL FLORIDA
PO BOX 40
OCOEE, FL 34761

COD - NO SIGN
MANIFEST # 0639
DRIVER: STAPLES, TIMOTHY

PAYABLE ON OR BEFORE

| QTY | B/O | PACK | SIZE | DESCRIPTION | BRAND | ITEM CODE | PRICE | EXTENDED |
|---|---|---|---|---|---|---|---|---|
| 1 | | CS | 12 | PKG | PACKER TOMATO GRAPE SWEET FRESH | | 1557942 | 17.08 | 17.08 |
| 1 | | CS | 50 LB | PACKER POTATO RED #2 FRESH SZ A | | 1655558 | 17.00 | 17.00 |
| 4 | | CS | 4 LB | SYS NAT BROCCOLI FLORET ICELESS | | 6765859 | 23.12 | 95.24 |
| 2 | | CS | 20 LB | SYS IMP SALAD FRUIT | | 3856507 | 25.00 | 100.00 |
| 1 | | CS | 40 | PACKER LIME FRESH 200-230 CT | | 5436626 | 23.25 | 23.25 |
| 1 | | CS | 165 | PACKER LEMON CHOICE FRESH | | 5716131 | 28.98 | 28.98 |
| 1 | | CS | 45 LB | SYS IMP LETTUCE SHRED 3/8 | | 6232375 | 17.25 | 17.25 |
| 1 | | CS | 4 | SYS IMP TUCE SALE MIX SEPARATE FRESH | | 6524409 | 17.90 | 51.75 |
| 1 | | CS | 6/#10 | PACKER GRAPE RED SEEDLESS | | 7623697 | 22.40 | 22.40 |
| 1 | | CS | 4 | PACKER MUSHROOM BUTTON SLI FRESH | | | 10.50 | 21.00 |
| 1 | | CS | 2 | PACKER CABBAGE GREEN ANGLE HALF W/CAR | | 9315805 | 16.98 | 579.98 |
| | | | | DRY | CANNED & DRY | | | |
| 1 | | CS | 6/10 | SYS CLS COOKIE ASST "32# CN" | | 2873372 | 20.98 | 104.90 |
| 1 | | BG | 25 LB | SYS CLS FLOUR H&R ALL PURPOSE | | 4014528 | 10.20 | 20.40 |
| 1 | | CS | 500/2 PK | USE REC CRACKER SALTINE | | 2162 | 15.48 | 30.96 |
| 1 | | CS | 6/10 | SYS OTT SAUCE MARINARA PREMIUM | | 720999 | 29.97 | 29.97 |
| 1 | | BX | 125 LB | SYS IMP RICE PARBOILED PERFECT | | 4594586 | 17.60 | 35.20 |
| 1 | | CS | 25.6 OZ | KEEBLER CRACKER ASST MEDLEY SLEEVES | | 4730088 | 33.98 | 169.90 |
| 1 | | GAL | 4 | SYS IMP DRESSING POPPY SEED | | 893103 | 9.98 | 79.95 |
| | | | | GROUP TOTAL *** | | | | 579.98 |

| CASES | SPLIT | TOT PCS | CUBE | GROSS WT |
|---|---|---|---|---|
| 46 | | 46 | 40.7 | 893 |

DRIVER'S SIGN

| NO. PCS DELVD. | CUST. SIGN | NO. PCS REC. |
|---|---|---|
| | X | |

SUB TOTAL
TAX TOTAL
INVOICE TOTAL    2390.80

IMPORTANT FDCA PROVISION: THE PERISHABLE AGRICULTURAL COMMODITIES LISTED ON THIS INVOICE ARE SOLD SUBJECT TO THE STATUTORY TRUST AUTHORIZED BY SECTION 5(c) OF THE PERISHABLE AGRICULTURAL COMMODITIES ACT, 1930 (7 U.S.C. 499e(c)). THE SELLER OF THESE COMMODITIES RETAINS A TRUST CLAIM OVER THESE COMMODITIES, ALL INVENTORIES OF FOOD OR OTHER PRODUCTS DERIVED FROM THESE COMMODITIES, AND ANY RECEIVABLES OR PROCEEDS FROM THE SALE OF THESE COMMODITIES UNTIL FULL PAYMENT IS RECEIVED.

EQUAL OPPORTUNITY AND AFFIRMATIVE ACTION CLAUSES OF 41 CFR 60-1.4, 60-250.4 AND 60-741.4 ARE INCORPORATED HEREIN BY REFERENCE

DELIVERY COPY

**SYSCO**

SYSCO CENTRAL FLORIDA, INC.
200 WEST STORY ROAD
OCOEE, FL 34761
SEAFOOD LICENSE # 240
407-877-8500

LAS VEGAS CASINO
CRUISE TERMINAL #4
PORT CANAVERAL   FL  32920

PORT CANAVERAL   FL  32920
PO BOX 567
321-720-9388

LAS VEGAS CASINO LINES LLC
PORT CANAVERAL   FL  32920
PO BOX 567

| DELIV. DATE | CUSTOMER | INVOICE NUMBER | PAGE |
|---|---|---|---|
| 2/17/09 | 623363 | 902170361 | 7 of 3 |

PURCHASE ORDER  food

ROUTE 006  2066

DRIVER: STAPLES, TIMOTHY
CDBMS: NO SIGN
MANIFEST# 865391 NORMAL DELIVERY
MA: 574 KERRY MOSSOR

| QTY | CASES SPLIT | TOT PCS | CUBE | GROSS WT | NO. PCS DELV. | CUST. SIGN | NO. PCS REC. | PAYABLE ON OR BEFORE |
|---|---|---|---|---|---|---|---|---|
| 46 | 3 | 49 | 52.3 | 911 | | X | | |

| QTY | PACK | SIZE | BRAND | ITEM DESCRIPTION | ITEM CODE | UNIT PRICE | TAX AMOUNT | EXTENDED | INVOICE ADJUSTMENTS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | FROZEN MEATS | | | | | |
| 4 CS | 25 LB | ADVANCE BEEF SLI BULK SHINGLE STEAK 7700-400 | | | 4545960 | 26.95 | | 53.90 | |
| 2 CS | 25 LB | SYS CLS BACON TOPPING CKD 3/8" | | | 5757051 | 40.98 | | 81.96 | |
| 1 CS | 25 LB | AREZZIO MEATBALL ALL PURP ITAL STY .76 767303 | | | 767303 | 22.65 | | 90.60 | |
| | | | | GROUP TOTAL | | | | 226.46 | |
| | | | | FROZEN FRUIT TROPICAL POUCH PAK | | | | | |
| 4 CS | 6# 10Z | DOLE SALAD FRUIT TROPICAL POUCH PAK 090997 | | | 090997 | 33.59 | | 134.36 | |
| 3 CS | 9# 10Z | BRUCES CHIP POTATO RIPPLE | | | 287310 | 19.00 | | 114.00 | |
| 3 CS | 2# LB | CASASOL CHIP TORTILLA IND YELLW PRE 7772 | | | 777189 | 9.25 | | 27.75 | |
| 1 CS | 2# LB | SNYDERS PRETZEL HARD SOLD TIME | | | 852 | 61.20 | | 24.00 | |
| 5 CS | 1# LB | CASASOL SALSA CHUNKY MILD AUTHENTIC | | | 140681 | 43.00 | | 86.00 | |
| 10 CS | 2# 90Z | NATGRYS WATER SPRING PURD HALF LIT | | | 039325 | 4.55 | | 45.50 | |
| 10 CS | 12# 90Z | SWTDEUS SUGAR SUB PACKET PINK | | | 601533 | 25.32 | | 253.20 | |
| 2 CS | 1 GAL | ELITE BUTTER ALTERNATE LIQ | | | 598834 | 34.50 | | 69.00 | |
| 1 CS | 3000/1 | SYS CLS SUGAR PACKET | | | 403837 | 16.90 | | 16.90 | |
| 1 CS | 200 CT | INDULGE SUGAR SUB PACKET BLUE SYS IMP | | | 5641 | 32.50 | | 32.50 | |
| 1 CS | 15# LB/MY | MCC SPICE OREGANO LEAF | | | 974413 | 19.98 | | 19.98 | |
| 1 CS | 15# 0Z | MY/MCC SPICE NUTMEG GROUND | | | 526432 | 19.98 | | 19.98 | |
| 1 CS | 15# 0Z | MY/MCC SPICE CINNAMON GROUND BAKER | | | 974254 | 8.98 | | 8.98 | |

| | | | | GROUP TOTAL *** | | | | | |

CONT. ON PAGE 4
INVOICE TOTAL: 3520.52

EQUAL OPPORTUNITY AND AFFIRMATIVE ACTION CLAUSES OF 41 CFR 60-1.4, 60-250.4 AND 60-741.4 ARE INCORPORATED HEREIN BY REFERENCE

EQUAL OPPORTUNITY AND AFFIRMATIVE ACTION CLAUSES OF 41 CFR 60-1.4, 60-250.4 AND 60-741.4 ARE INCORPORATED HEREIN BY REFERENCE

LAS VEGAS CASINO
CRUISE TERMINAL #4

PORT CANAVERAL        FL        32920

321-720-9388

LAS VEGAS CASINO LINES LLC
PO BOX 567
PORT CANAVERAL        FL        32920

**SYSCO**

SYSCO CENTRAL FLORIDA, INC.
200 WEST STORY ROAD
OCOEE, FL 34761
SEAFOOD LICENSE # 240
407-877-8500

DELIVERY COPY        CONFIDENTIAL PROPERTY OF SYSCO

| DEL'V DATE | CUSTOMER | INVOICE NUMBER | PAGE |
| --- | --- | --- | --- |
| 2/17/09 | 623363 902170361 | 7 | 4 |

| INVOICE TO | | |
| --- | --- | --- |
| SYSCO - CENTRAL FLORIDA | | |
| PO BOX 40 | | |
| OCOEE, FL 34761 | | |

TERMS: COD - NO SIGN
MANIFEST 8883190508
DRIVER: STAPLES, TIMOTHY
TYPE: NORMAL DELIVERY

| QTY | | | | | |
| --- | --- | --- | --- | --- | --- |
| CASES | SPLIT | TOT PCS | CUBE | GROSS WT | |
| 160 | 3 | 163 | 159.0 | 3389 | |
| 36 | | 36 | 29.5 | 536 | |

| O | QTY | PACK | SIZE | ITEM DESCRIPTION | ITEM CODE | UNIT PRICE | AMOUNT | EXTENDED PRICE | INVOICE ADJUSTMENT QTY |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | CS | | | **SEAFOOD** | | | | | |
| | CS | 1 | 10 LB | SEABEST TILAPIA FIL SKLS BNLS 3-5 OZ | 6217910 | 27.98 | | 167.88 | |
| | | | | GROUP TOTAL *********** | 9177726 | 27.98 | | 167.88 | |
| | CS | | | **POULTRY** | | | | | |
| | CS | 1 | 25 LB | TYSON CHICKEN MEAT DICED WHT PRCKD 1/2 | 13420-1 | 41.98 | | 251.88 | |
| | CS | | | CHICKEN TENDER BRD FRMD 3075-928 | 0080788 | 25.75 | | 154.50 | |
| | | | | GROUP TOTAL *********** | 2048452 | | | 406.38 | |
| | CS | | | **FROZEN** | | | | | |
| | CS | 1 | 105 OZ | SURSPEC DANISH PECAN SPIN 24683201 | 1603851 | 18.00 | | 36.00 | |
| | CS | 2 | 4 CT | PEPFARM DANISH ASST MINI 06747 | 1666544 | 35.90 | | 143.60 | |
| | CS | 2 | 206 OZ | RICHS DOUGH PIZZA PRESHEETED 16" 35086 | 2333235 | 38.98 | | 77.96 | |
| | CS | 1 | 64 LB | SYS CLS VEGETABLE BLEND CIRCUT SPRIN 353585 | 3533585 | 29.98 | | 59.96 | |
| | CS | | | 448 CT PEPFARM MUFFIN ASSORTED MINI 12391 | 7140858 | 20.98 | | 163.92 | |
| | CS | 1 | 72 2.6 OZ | PACKER BAGEL PLAIN SLT 2.6 OZ 2NDS | 7372289 | 10.98 | | 21.96 | |
| | CS | 1 | 122 LB | SYS IMP BEAN GREEN WHL TOP 026-00413 | 9505009 | 29.98 | | 59.96 | |
| | | | | GROUP TOTAL ********** | | | | 563.36 | |
| | | | | **ORDER SUMMARY** | 73124 | | | | |

No. DEL'D  CUST SIGN  X _____

DRIVER'S SIGN  _____
NO. PCS DELVD.
CUST. SIGN  X

| | | PAYABLE ON OR BEFORE | SUB TOTAL | 4658.14 |
| --- | --- | --- | --- | --- |
| | | | TAX TOTAL | |
| | | | INVOICE TOTAL | 4658.14 |

IMPORTANT PACA PROVISION: THE PERISHABLE AGRICULTURAL COMMODITIES LISTED ON THIS INVOICE ARE SOLD SUBJECT TO THE STATUTORY TRUST AUTHORIZED BY SECTION 5(c) OF THE PERISHABLE AGRICULTURAL COMMODITIES ACT, 1930 (7 U.S.C. 499e(c)). THE SELLER OF THESE COMMODITIES RETAINS A TRUST CLAIM OVER THESE COMMODITIES, ALL INVENTORIES OF FOOD OR OTHER PRODUCTS DERIVED FROM THESE COMMODITIES, AND ANY RECEIVABLES OR PROCEEDS FROM THE SALE OF THESE COMMODITIES UNTIL FULL PAYMENT IS RECEIVED.

# SYSCO

SYSCO CENTRAL FLORIDA, INC.
200 WEST STORY ROAD
OCOEE, FL 34761
SEAFOOD LICENSE # 240
407-877-8500

**DELIVERY COPY**

CONFIDENTIAL PROPERTY OF SYSCO

| | | |
|---|---|---|
| | INVOICE NUMBER | PAGE |
| DEV. DATE 2/18/09 | | |
| TRUCK STOP /000 | 902180737 | 6  1 |
| CUSTOMER 623363 | | |
| ROUTE | PURCHASE ORDER food delivery | |
| COD - NO SIGN | TERMS: — PAST DUE BALANCES ARE SUBJECT TO SERVICE CHARGE | |
| MANIFESSTF | | |
| MA. S74 | DROP-SHIP | |
| DRIVER: KERRY MOSSOR | | |

LAS VEGAS CASINO
CRUISE TERMINAL #4
PORT CANAVERAL          FL   32920

321-720-9388

LAS VEGAS CASINO LINES LLC
PO BOX 587
PORT CANAVERAL          FL   32920

| QTY | | | SIZE | ITEM DESCRIPTION | ITEM CODE | | UNIT PRICE | TAX AMOUNT | EXTENDED PRICE | T P X I | INVOICE ADJUSTMENTS CODE QTY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | P.O.          1042#0502180223 | | | | | | | |
| | | | | SHIPPER INVOICE | | | | | | | |
| | | | | FEDEX TR## 709631070910032 | | | | | | | |
| | | | | DRY | | | | | | | |
| | | | | SUPPLIES & EQUIPMENT | | | | | | | |
| D | 1 | CS | 16" | SYSCO   KNIFE BONING FLEX BLK DIAM 2 | M27206 | 8030093 | 27.20 | 1.63 | 27.20 * | | |
| | | | | DROP-SHIP | | | | | | | |
| D | 1 | CS | 18" | SYSCO   KNIFE CHEF BLK DIAMND 2 | M27608 | 8040313 | 36.75 | 2.21 | 36.75 * | | |
| | | | | DROP-SHIP | | | | | | | |
| | | | | GROUP TOTAL***** | | | | | 63.95 | | |
| | ORDER SUMMARY | | | | | | | | | | |
| | | | | : 73122 | | | | | | | |

| CASES SPLIT TOT PCS. | | | CUBE | GROSS WT. |
|---|---|---|---|---|
| 2 | 2 | 2 | 3.0 | 8 |
| 2 | 2 | 2 | 3.0 | 8 |

OPEN: 8:00 AM      CLOSE: 5:00 PM

| DRIVERS SIGN | | | NO PCS DELVD | CUST. SIGN X | | NO. PCS REC. | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | SUB TOTAL | 63.95 |
| | | | | | | | TAX TOTAL | 3.84 |
| | | | | | | | INVOICE TOTAL | 67.79 |

REMIT TO:
SYSCO - CENTRAL FLORIDA
PO BOX 40
OCOEE, FL 34761

PAYABLE ON OR BEFORE 2/19/09

LAST PAGE

IMPORTANT ANY PROD PROVISION — THE PERISHABLE AGRICULTURAL COMMODITIES LISTED ON THIS INVOICE ARE SOLD SUBJECT TO THE STATUTORY TRUST AUTHORIZED BY SECTION 5(C) OF THE PERISHABLE AGRICULTURAL COMMODITIES ACT, 1930 (7 U.S.C. 499e(C)) THE SELLER OF THESE COMMODITIES RETAINS A TRUST CLAIM OVER THESE COMMODITIES, ALL INVENTORIES OF FOOD OR OTHER PRODUCTS DERIVED FROM THESE COMMODITIES, AND ANY RECEIVABLES OR PROCEEDS FROM THE SALE OF THESE COMMODITIES UNTIL FULL PAYMENT IS RECEIVED.

**SYSCO**

SYSCO CENTRAL FLORIDA, INC.
200 WEST STORY ROAD
OCOEE, FL 34761
SEAFOOD LICENSE # 240
407-877-8500

LAS VEGAS CASINO
CRUISE TERMINAL #4
PORT CANAVERAL     FL  32920
321-720-9388

LAS VEGAS CASINO LINES LLC
PO BOX 587
PORT CANAVERAL     FL  32920

| | DELIVERY DATE | CUSTOMER | INVOICE NUMBER | PAGE |
|---|---|---|---|---|
| | 2/20/09 | 623363 | 902200450 | 2  1 |

TRUCK/STOP 5066   ROUTE 004

COD — NO SIGN
MANIFEST# 86124 NORMAL DELIVERY
M.U# 374
DRIVER: THOMAS, TOMMY

SOLD TO:
SYSCO - CENTRAL FLORIDA
PO BOX 40
OCOEE, FL 34761

DRY

| QTY | PACK | SIZE | CUBE | GROSS WT | NO. PCS DELVD. | ITEM CODE | ITEM DESCRIPTION | BRAND | PRICE | EXT. AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|

PAPER & DISPOSABLES

DINER TRASH 36X58
GROUP TOTAL ****

CHEMICAL & JANITORIALS

CLEANER DEGRSR
GROUP TOTAL ****

| | | | | | | | | | SUB TOTAL | 924.44 |
| | | | | | | | | | TAX TOTAL | 42.27 |
| | | | | | | | | | INVOICE TOTAL | 966.71 |

CASES SPLIT  TOT PCS    CUBE    GROSS WT
27            27        38.0    380
27            27        38.0    380

DRIVER'S SIGN. _____

CUST. SIGN. _____

PAYABLE ON OR BEFORE  2/21/09     : LAST PAGE

CONFIDENTIAL PROPERTY OF SYSCO

DELIVERY COPY

LAS VEGAS CASINO
CRUISE TERMINAL #4
PORT CANAVERAL      FL  32920

321-720-9388

LAS VEGAS CASINO LINES LLC
PO BOX 587
PORT CANAVERAL    FL   32920

SYSCO CENTRAL FLORIDA, INC.
200 WEST STORY ROAD
OCOEE, FL 34761
SEAFOOD LICENSE # 240
407-877-8500

| DELIVERY DATE | CUSTOMER | INVOICE NUMBER | PAGE |
|---|---|---|---|
| 2/20/09 | 623363 | 902200451 | 0    1 |

PURCHASE ORDER: 5066
COD: NO SIGN
MANIFEST: NORMAL DELIVERY
DRIVER: THOMAS,TOMMY

SYSCO - CENTRAL FLORIDA
PO BOX 4
OCOEE, FL 34761

| QTY | | PACK SIZE | ITEM DESCRIPTION | ITEM CODE | PRICE | | INVOICE ADJUSTMENTS |
|---|---|---|---|---|---|---|---|
| | | | COOLER | | | | |
| | | | DAIRY | | | | |
| | | | | | | | |
| | CS | | | | | | |
| | CS | | | | | | |
| | CS | | | | | | |
| | CS | | | | | | |
| | CS | | | | | | |
| | CS | | | | | | |
| | CS | | | | | | |
| | CS | | | | | | |
| | CS | | | | | | |
| | CS | | | | | | |
| | CS | | | | | | |
| | | | GROUP TOTAL*** | | | | |
| | | | MEATS | | | | |
| | CS | | | | | | |
| | CS | | | | | | |
| | CS | | | | | | |
| | CS | | | | | | |
| | CS | | | | | | |
| | | | GROUP TOTAL*** | | | | |

| CASES | SPLIT | TOT PCS | CUBE | GROSS WT |
|---|---|---|---|---|
| 33 | | 33 | 26.7 | 702 |

DRIVER'S SIGN

| | SUB TOTAL | 1203.15 |
|---|---|---|
| | TAX TOTAL | |
| | INVOICE TOTAL | |

CONT. ON PAGE  9

EQUAL OPPORTUNITY AND AFFIRMATIVE ACTION CLAUSES OF 41 CFR 60-1.4, 60-250.4 AND 60-741.4 ARE INCORPORATED HEREIN BY REFERENCE.

DELIVERY COPY    CONFIDENTIAL PROPERTY OF SYSCO

LAS VEGAS CASINO
CRUISE TERMINAL #4
PORT CANAVERAL   FL   32920
321-720-9388

LAS VEGAS CASINO LINES LLC
PO BOX 587
PORT CANAVERAL   FL   32920

SYSCO CENTRAL FLORIDA, INC.
200 WEST STORY ROAD
OCOEE FL 34761
SEAFOOD LICENSE # 240
407-877-8500

| DELIV DATE | CUSTOMER# | INVOICE NUMBER | PAGE |
|---|---|---|---|
| 7/20/09 | 623363 | 902200451 | 2 |

PURCHASE ORDER: 6666
TERMS: ...
COD - NO SIGN
MANIFEST# B65124   NORMAL DELIVERY
MA: SY4
DRIVER: THOMAS, TOMMY

| CS/SCS | PACK SIZE | ITEM DESCRIPTION | ITEM CODE | UNIT PRICE | AMOUNT | EXTENDED/FRINGED | INV ADJ CODE | QTY |
|---|---|---|---|---|---|---|---|---|
| | | POULTRY | | | | | | |
| CS | 8 1.5 AVG | CAROLIN TURKEY BRST SLI ... GROUP TOTAL***** | 99102 | 568144 | 3.515 | 42.18 | | |
| | | | | | | 42.18 | | |
| | | CANNED & DRY | | | | | | |
| | | GROUP TOTAL***** | | | | | | |
| | | PRODUCE | | | | | | |
| SCS | 4 GAL | KENS DRESSING RANCH HOMESTYLE ... GROUP TOTAL***** | 125000 | 5590948 | 40.75 | 40.75 | | |
| SCS | 12 | TOMATO GRAPE SWEET FRSH | 167658 | 1000314 | 25.50 | 25.50 | | |
| CS | 36 CT | PACKER CUCUMBER SELECT FRESH | | 1000069 | 33.25 | 33.25 | | |
| CS | 4 | PACKER CELERY PASCAL FRESH | | 157424 | 17.08 | 857.40 | | |
| CS | 45 LB | PACKER TOMATO GRAPE SWEET FRSH | 167658 | 167658 | 23.12 | 23.12 | | |
| SCS | 24 | PACKER PEPPER SUNTAN FRESH | 181743 | 181743 | 20.25 | 20.25 | | |
| CS | 18 | PACKER BROCCOLI FLORET ICEDLESS | | 1810003 | 32.00 | 192.00 | | |
| CS | 10 LB | SYS CLF SALAD POTATO DICED GEOR | 196017 | 100.00 | 100.00 | | |
| CS | 25 LB | SYS REL TOMATO BULK QUALITY FRESH | | 49356.23 | 18.98 | 18.98 | | |
| SCS | 12 | SYS IMP SALAD FRUIT | | 8856507 | 25.00 | | | |
| SCS | 4 | SYS IMP LETTUCE SALAD MIX SEPARATE FRSH | 1002370 | 78833127 | 16.50 | 617.50 | | |
| | 1 GAL | DISPENSER BEVERAGE GROUP TOTAL***** | 1388 | 0054080 | 80.00 | 320.00 | | |
| CS | 4 | CHAYCO COFFEE CONC BURO CONC GROUP TOTAL***** | | 0064973 | 21.13 | 21.13 | | |
| | | SCRANTO MIX COCKTAIL BLDY MARY | SAC7446 | | | | | |

CASES | SPLIT | TOT PCS | CUBE | GROSS WT
34 | 34 | 27.4 | 800

DRIVER'S
SIGN X

PAYABLE ON OR BEFORE
SYSCO - CENTRAL FLORIDA
PO BOX 40
OCOEE, FL 34761

| SUB TOTAL | | 2245.08 |
| TAX | | |
| INVOICE TOTAL | | 2245.08 |

EQUAL OPPORTUNITY AND AFFIRMATIVE ACTION CLAUSES OF 41 CFR 60-14, 60-2504 AND 60-7414 ARE INCORPORATED HEREIN BY REFERENCE.

CONFIDENTIAL PROPERTY OF SYSCO

DELIVERY COPY

| DELIVERY DATE | CUSTOMER | INVOICE NUMBER | PAGE |
|---|---|---|---|
| 2/20/09 | 623363 | 902200451 | 0    3 |

SYSCO CENTRAL FLORIDA, INC.
200 WEST STORY ROAD
OCOEE, FL 34761
SEAFOOD LICENSE # 240
407-877-8500

LAS VEGAS CASINO
CRUISE TERMINAL #4
PORT CANAVERAL

PORT CANAVERAL    FL    32920

321-720-9388

LAS VEGAS CASINO LINES LLC
PO BOX 587
PORT CANAVERAL    FL    32920

SYSCO
PO BOX 4
OCOEE, FL 34761

SYSCO CENTRAL FLORIDA

MANIFEST # 1661/24 NORMAL DELIVERY
MA. 574  KERRY MOSSOR
DRIVER: THOMAS, TOMMY

ROUTE # /004
STOP # 5066

TERMS - NO SIGN
COD - NO SIGN

| QTY | CASES | SPLIT | TOT PCS | PCS | CUBE | GROSS WT | BRAND | PACK/SIZE | ITEM DESCRIPTION | ITEM CODE | UNIT PRICE | TAX AMOUNT | EXTENDED PRICE | INVOICE ADJUSTMENTS CODE | QTY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2 | | | | | | CS | 10 LB | SYSCLSS COOKIE EXST 3/4 CH | 4287 43972 | 20.98 | | 41.96 | | |
| | | 1 | | | | | CS | 6 EA | SYSCLSS CHEESECAKE VAR 3PK | 4007 82881 | 32.98 | | 32.98 | | |
| | | 1 | | | | | CS | 4 GAL | SYSFREL MAYONNAISE HEAVY | 4002 72332 | 23.50 | | 23.50 | | |
| | | 1 | | | | | S | ONLY GAL | ZATARAIN MUSTARD CREOLE STYLE | 4010 07862 | 13.95 | | 13.95 | | |
| | | 1 | | | | | CS | 2/.5 GAL | DOLE PNAPL NOT FRM CONC 100% | 4019 09097 | 22.98 | | 22.98 | | |
| | | 1 | | | | | CS | 24 LB | ARGO CORN STARCH | 4032 99991 | 22.88 | | 22.88 | | |
| | | 1 | | | | | BX | 6/10 | SYSCLSS PAN COATING WRSE | 4594 35380 | 29.97 | | 29.97 | | |
| | | 1 | | | | | CS | 4/1 GAL | SYS IMP DRESSING WRSE | 4670 13950 | 17.75 | | 17.75 | | |
| | | 1 | | | | | CS | 6/10 | SYS OTH SAUCE MARINARA PREMIUM | 4400 31331 | 29.97 | | 29.97 | | |
| | | 1 | | | | | CS | 9/1 LB | BAR CRS CHIP POTATO RIPPLE | 4803 07 | | | | | |
| | | 1 | | | | | SCS | 82/.25 | SYS CLS CROUTON MULTI GRAIN C/G | 2287 10 | | | | | |
| | | 1 | | | | | | | FROZEN | | | | | | |
| | | 1 | | | | | | | DAIRY | | | | | | |
| | 53.9 LB | | | | | | MILFARM BUTTER CHIP CONT USDA AAA | 9909 2284 | 40.19 | | 500.69 | | |
| | | | | | | | | | GROUP TOTAL*** | | | 538.00 | | |
| | 25 LB | | | | | | SYSWHLFLD PORK LOIN BNLS CTR CUT | 1604 1075 | 19.88 | | 19.88 | | |
| | 67.9 LB | | | | | | SMITHFLD SAUSAGE PORK BULK ROLL | 2776 822 | 1.55 | | 134.85 | | |
| | 45 LB | | | | | | ADVANCE BEEF SSL BULK SHINGLE STEAK 7/100 | 4545 9682 | 26.95 | | 535.90 | | |
| | 26 | | | | | | HERB NAT FRANK ALL BEEF 5X1 7 | 4803 0807 | 68.83 | | 68.83 | | |

PAYABLE ON OR BEFORE

SUB TOTAL
TOTAL    3038.90

INVOICE TOTAL

CONT. ON PAGE    4

EQUAL OPPORTUNITY AND AFFIRMATIVE ACTION CLAUSES OF 41 CFR 60-1.4, 60-250.4 AND 60-741.4 ARE INCORPORATED HEREIN BY REFERENCE

CONFIDENTIAL PROPERTY OF SYSCO

# SYSCO

**SYSCO CENTRAL FLORIDA, INC.**
200 WEST STORY ROAD
OCOEE, FL 34761
SEAFOOD LICENSE # 240
407-877-8500

LAS VEGAS CASINO
CRUISE TERMINAL #4
PORT CANAVERAL    FL 32920
321-720-9388

LAS VEGAS CASINO LINES LLC
PO BOX 587
PORT CANAVERAL    FL 32920

DELIVERY COPY

| DELIVERY DATE | SOLD CUSTOMER | | |
|---|---|---|---|
| 7/20/09 | 623363 | 902200451 | |
| PURCHASE ORDER | FOOD | | |
| 5066 | MANIFEST # KBBL124 NORMAL DELIVERY | | |
| | MOD - NO SIGN | | |
| | DRIVER: THOMAS, TOMMY | | |

INVOICE NUMBER 902200451    PAGE 4

PAYABLE ON OR BEFORE

SYSCO - CENTRAL FLORIDA
PO BOX 40
OCOEE, FL 34761

| QTY | PACK SIZE | ITEM DESCRIPTION | ITEM PRICE | AMOUNT |
|---|---|---|---|---|
| | | | | |

CONT. ON PAGE 5

EQUAL OPPORTUNITY AND AFFIRMATIVE ACTION CLAUSES OF 41 CFR 60-1.4, 60-250.4 AND 60-741.4 ARE INCORPORATED HEREIN BY REFERENCE

# SYSCO

SYSCO CENTRAL FLORIDA, INC.
200 WEST STORY ROAD
OCOEE, FL 34761
SEAFOOD LICENSE # 240
407-877-8500

LAS VEGAS CASINO
CRUISE TERMINAL #4

PORT CANAVERAL    FL   32920

321-720-9388

LAS VEGAS CASINO LINES LLC
PO BOX 587
PORT CANAVERAL    FL   32920

| DELIVERY DATE | CUSTOMER | INVOICE NUMBER | PAGE |
|---|---|---|---|
| 2/20/09 | 623363 | 902200451 | 0   5 |

| ROUTE/STOP | PURCHASE ORDER |
|---|---|
| 5066 | Food |

| ROUTE | 004 |
|---|---|
| TERMS NO SIGN BALANCES ARE SUBJECT TO SERVICE CHARGE |

COD TYPE: 145124 NORMAL DELIVERY
MANIFEST# KERRY MOSSOR
DRIVER: THOMAS, TOMMY

REMIT TO:
SYSCO - CENTRAL FLORIDA
PO BOX 40
OCOEE, FL 34761

| QTY | | | | | ITEM DESCRIPTION | PACK SIZE | | UNIT PRICE | TAX AMOUNT | EXTENDED PRICE | INVOICE ADJUSTMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CS | 468C16 | PREPARM MUFFIN ASSORTED MINI | | 123.91 | | | | | | | |
| BX | 7227M | BELDERRC ROLLS HOAGIE | | 100321 | 40.98 | | | 163.92 | | | |
| CS | 574A1 | 1907L COSTWZO BUN HOT DOG | | 554011 | | 26.00 | | 26.00 | | | |
| CS | | | | 985968 | | 28.25 | | 28.25 | | | |

ORDER SUMMARY                     GROUP TOTAL*****

| CASES | SPLIT | TOT PCS | CUBE | GROSS WT |
|---|---|---|---|---|
| 6 | | 6 | 8.8 | 74 |
| 148 | 1 | 149 | 29.9 | 3043 |

| SUB TOTAL | 4466.96 |
|---|---|
| TAX TOTAL | |
| INVOICE TOTAL | 4466.96 |

PAYABLE ON OR BEFORE    2/21/09         LAST PAGE

DRIVERS SIGN

NO PCS DELV.

CUST SIGN   X

IMPORTANT DATA PROVISION: THE PERISHABLE AGRICULTURAL COMMODITIES LISTED ON THIS INVOICE ARE SOLD SUBJECT TO THE STATUTORY TRUST AUTHORIZED BY SECTION 5(c) OF THE PERISHABLE AGRICULTURAL COMMODITIES ACT, 1930 (7 U.S.C. 499e(c)). THE SELLER OF THESE COMMODITIES RETAINS A TRUST CLAIM OVER THESE COMMODITIES, ALL INVENTORIES OF FOOD OR OTHER PRODUCTS DERIVED FROM THESE COMMODITIES, AND ANY RECEIVABLES OR PROCEEDS FROM THE SALE OF THESE COMMODITIES UNTIL FULL PAYMENT IS RECEIVED.

**SYSCO**

SYSCO CENTRAL FLORIDA, INC.
200 WEST STORY ROAD
OCOEE, FL 34761
SEAFOOD LICENSE # 240
407-877-8500

| | | INVOICE NUMBER | PAGE |
|---|---|---|---|
| BILL CUSTOMER | | 902240349 | 8  1 |
| | 623363 | | |

| DELIVERY DATE | 2/25/09 |
|---|---|
| ROUTE | 005 |
| STOP | 2066 |

TERMS NO SIGN  UNION FOOD
MANIFEST 866730 NORMAL DELIVERY
MANIFEST 174  KERRY MOSSOR
Driver: STAPLES, TIMOTHY

LAS VEGAS CASINO
CRUISE TERMINAL #4

PORT CANAVERAL    FL   32920

321-720-9388

LAS VEGAS CASINO LINES LLC
PO BOX 537
PORT CANAVERAL   FL   32920

SYSCO - CENTRAL FLORIDA
PO BOX  40
OCOEE,  FL  34761

| QTY | SHIP | SPLIT | PACK | SIZE | BRAND | ITEM DESCRIPTION | ITEM CODE | UNIT PRICE | TAX AMOUNT | EXTENDED PRICE | X/P CODE | INVOICE ADJUSTMENTS QTY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 | CS | | | | DRY | Don't forget our Spring Food & Supply Show - Wednesday, March 25th! | | | | | | |
| | | | | | | PAPER & DISPOSABLES | | | | | | |
| 20 | CS | 12 | 925 | FT | HORKA | TISSUE TOILET JUMBO MINI STD | 2013902 | 50.43 | | 1008.60 | | |

ORDER SUMMARY

GROUP TOTAL *****

| | | | | | | | 57.27 | | | | | |

**57.27**    **50.43**    **1008.60**

TOTAL PRICE 82106

| DRIVER'S SIGN | | | |
|---|---|---|---|
| 20 | 20 | 32.0 | 520 |
| 20 | 20 | 32.0 | 520 |

| CASES | SPLIT | TOT.PCS. | CUBE | GROSS WT |
|---|---|---|---|---|

NO. PCS DELVD.
NO. PCS SIGN  X
NO. PCS REC.

CUST. COPY INVOICE EXPRESS RECEIPT OF ALL ITEMS

PAYABLE ON OR BEFORE  2/25/09

| SUB TOTAL | 1008.60 |
|---|---|
| TAX TOTAL | 60.52 |
| INVOICE TOTAL | 1069.12 |

LAST PAGE

THESE COMMODITIES UNTIL FULL PAYMENT IS RECEIVED.
FOOD OR OTHER PRODUCTS DERIVED FROM THESE COMMODITIES, AND ANY RECEIVABLES OR PROCEEDS FROM THE SALE OF

EQUAL OPPORTUNITY AND AFFIRMATIVE ACTION CLAUSES OF 41 CFR 60-14, 60-250.4 AND 60-741.4 ARE INCORPORATED HEREIN BY REFERENCE.

EQUAL OPPORTUNITY AND AFFIRMATIVE ACTION CLAUSES OF 41 CFR 60-14, 00-250.4 AND 60-741.4 ARE INCORPORATED HEREIN BY REFERENCE

SYSCO

DELIVERY COPY    CONFIDENTIAL PROPERTY OF SYSCO

SYSCO CENTRAL FLORIDA, INC.
200 WEST STORY ROAD
OCOEE, FL 34761
SEAFOOD LICENSE # 240
407-877-8500

LAS VEGAS CASINO
CRUISE TERMINAL #4
PORT CANAVERAL  FL  32920
321-720-9388

LAS VEGAS CASINO LINES LLC
PO BOX 587
PORT CANAVERAL  FL  32920

| DELIVERY DATE | CUSTOMER # | INVOICE NUMBER | PAGE |
|---|---|---|---|
| 2/27/09 | 623363 | 902270442 | 4  1 |

ROUTE / STOP: /004
TRUCK: 506B

PURCHASE ORDER: non food
TERMS: COD - NO SIGN
MANIFEST # 88374 NORMAL DELIVERY
DRIVER: WALKER, JASON

PAYABLE ON OR BEFORE : 2/28/09

SYSCO - CENTRAL FLORIDA
SYSCO BOX 40
OCOEE, FL 34761

| QTY | SPLIT | TOT PCS | CUBE | GROSS WT | PACK | SIZE | ITEM DESCRIPTION | | | CODE | PRICE | AMOUNT | INVOICE ADJUSTMENT QTY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Don't forget our Spring Food & Supply Show - Wednesday, March 25th!! | | | | | | |
| | | | | | | | DRY | | | | | | |
| | | | | | | | PAPER, DISPOSABLES | | | | | | |
| CS | 2050 | | | | | CTN | SYSCO CUP PLAS TRANS 12OZ SOFT | | | SY12SN | | | |
| CS | 4025 | | | | | CTN | SYSCO CUP FOAM 8 OZ | | | | | | |
| CS | 2005 | | | | | GAL | SYSCO LINER TRASH 36X58 .55ML CLR H | | | | | | |
| CS | 8500 | | | | | CT | SYS CES NAPKIN BEV 9.38X9.38 1PLY D | | | | | | |
| CS | 6700 | | | | | CTN | FORK UNV TOWEL ROLL NON-PERF 7.875 | | | | | | |
| | | | | | | | CHEMICAL, JANITORIAL | | | | | | |
| | | | | | | | GROUP TOTAL **** | | | | | | |
| CS | 12 | | | | | 5GAL | ECO LAB CLEANER DEGRSR ORG 1 GL | | | | | | |
| CS | 6 | | | | | 7.90Z | SYSCO DISPENSER AIR FRSHNER C 3.2 O | | | | | | |
| CS | 6 | | | | | EACH | SYSCO FRESHENER AIR FRSHNER C | | | | | | |
| | | | | | | | SUPPLIES, EQUIPMENT | | | | | | |
| UN | 1307 | | | | | SYSCO | BROOM LOBBY CORN BLEND 30" H | | | | | | |
| | | | | | | | GROUP TOTAL **** | | | | | | |
| | | | | | | | GROUP TOTAL **** | | | | | | |
| | | | | | | | AIR MANGO | | | | | | |

ORDER SUMMARY

| CASES | SPLIT | TOT PCS | CUBE | GROSS WT |
|---|---|---|---|---|
| 26 | 10 | 36 | 29.0 | 391 |
| 26 | 10 | 36 | 29.0 | 391 |

| NO. PCS DELV. | CUST. SIGN | NO. PCS REC. |
|---|---|---|
| | X | |

DRIVERS SIGN

SUB TOTAL: 863.51
TAX TOTAL: 42.13
INVOICE TOTAL: 905.64

LAST PAGE